# EXHIBIT "A"

| Client Name | Hoa Quoc Vuong |
|---|---|
| Company Name | Plug Power Inc. |
| Ticker Symbol | PLUG |
| Security Type | |
| Class Period Start | 03-01-2023 |
| Class Period End | 01-16-2024 |
| 90-DAY Lookback Period Start | 01-17-2024 |
| 90-DAY Lookback Period End | 04-15-2024 |
| 90-DAY Lookback Average | $ 03.56 |
| Pre Class Period Holdings | 8900 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| DURA LIFO* Total | $ 319,098.18 |
| Gross Shares Purchased | 192,861 |
| Net Shares Retained | 44,452 |
| Net Funds Expended | $ 506,809.31 |

**Hoa Quoc Vuong - Account 1**

| | Purchases | | | | Sales | | | | | | Retained | | | | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Dur | Shares Sold Dur | Price Per Share2 | Proceeds from O | Proceeds from L | Shares Ret | Shares Retai | Per Share | Retained Value | | |
| 03-02-2023 | 800 | 12.73 | $ 10,184.00 | | | | | | - | 800 | 800 | $ 03.56 | $ 2,846.19 | | $ 7,337.81 |
| 03-02-2023 | 800 | 12.66 | $ 10,128.00 | | | | | | - | 800 | 800 | $ 03.56 | $ 2,846.19 | | $ 7,281.81 |
| 03-02-2023 | 500 | 12.57 | $ 6,285.00 | | | | | | - | 500 | 500 | $ 03.56 | $ 1,778.87 | | $ 4,506.13 |
| 03-17-2023 | 200 | 11.7 | $ 2,340.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | | $ 1,628.45 |
| 03-31-2023 | 1000 | 11.37 | $ 11,370.00 | | | | | | - | 1000 | 1000 | $ 03.56 | $ 3,557.74 | | $ 7,812.26 |
| 03-31-2023 | 100 | 11.39 | $ 1,139.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | | $ 783.23 |
| 04-03-2023 | 2000 | 11.39 | $ 22,780.00 | | | | | | - | 2000 | 2000 | $ 03.56 | $ 7,115.48 | | $ 15,664.52 |
| 04-03-2023 | 50 | 11.39 | $ 569.50 | | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | | $ 391.61 |
| 04-03-2023 | 100 | 11.39 | $ 1,139.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | | $ 783.23 |
| 04-03-2023 | 50 | 11.39 | $ 569.50 | | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | | $ 391.61 |
| 04-03-2023 | 1800 | 11.41 | $ 20,538.00 | | | | | | - | 1800 | 1800 | $ 03.56 | $ 6,403.94 | | $ 14,134.06 |
| 04-03-2023 | 200 | 11.42 | $ 2,284.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | | $ 1,572.45 |
| 04-10-2023 | 2500 | 9.28 | $ 23,200.00 | | | | | | - | 2500 | 2500 | $ 03.56 | $ 8,894.35 | | $ 14,305.65 |
| 04-10-2023 | 300 | 9.28 | $ 2,784.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | | $ 1,716.68 |
| 04-11-2023 | 500 | 9.4 | $ 4,700.00 | | | | | | - | 500 | 500 | $ 03.56 | $ 1,778.87 | | $ 2,921.13 |
| 04-18-2023 | 500 | 8.99 | $ 4,495.00 | | | | | | - | 500 | 500 | $ 03.56 | $ 1,778.87 | | $ 2,716.13 |
| 04-26-2023 | 300 | 8.52 | $ 2,556.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | | $ 1,488.68 |
| 04-26-2023 | 200 | 8.5 | $ 1,700.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | | $ 988.45 |
| 04-26-2023 | 100 | 8.5 | $ 850.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | | $ 494.23 |
| 05-02-2023 | 999 | 7.41 | $ 7,402.59 | | | | | | - | 999 | 999 | $ 03.56 | $ 3,554.18 | | $ 3,848.41 |
| 05-02-2023 | 100 | 8.63 | $ 863.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | | $ 507.23 |
| 05-11-2023 | 1000 | 7.73 | $ 7,730.00 | | | | | | - | 1000 | 1000 | $ 03.56 | $ 3,557.74 | | $ 4,172.26 |
| 05-11-2023 | 100 | 7.79 | $ 779.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | | $ 423.23 |
| 05-18-2023 | 2000 | 7.89 | $ 15,780.00 | | | | | | - | 2000 | 2000 | $ 03.56 | $ 7,115.48 | | $ 8,664.52 |
| 05-18-2023 | 100 | 7.93 | $ 793.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | | $ 437.23 |
| 05-18-2023 | 2000 | 7.76 | $ 15,520.00 | | | | | | - | 2000 | 2000 | $ 03.56 | $ 7,115.48 | | $ 8,404.52 |
| 05-18-2023 | 400 | 7.76 | $ 3,104.00 | | | | | | - | 400 | 400 | $ 03.56 | $ 1,423.10 | | $ 1,680.90 |
| 05-23-2023 | 2700 | 8.97 | $ 24,219.00 | | | | | | - | 2700 | 2700 | $ 03.56 | $ 9,605.90 | | $ 14,613.10 |
| 05-23-2023 | 2700 | 8.97 | $ 24,219.00 | | | | | | - | 2700 | 2700 | $ 03.56 | $ 9,605.90 | | $ 14,613.10 |
| 06-02-2023 | 300 | 8.65 | $ 2,595.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | | $ 1,527.68 |
| 06-02-2023 | 300 | 8.65 | $ 2,595.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | | $ 1,527.68 |
| 06-05-2023 | 1000 | 8.55 | $ 8,550.00 | | | | | | - | 1000 | 1000 | $ 03.56 | $ 3,557.74 | | $ 4,992.26 |
| 06-05-2023 | 48 | 8.55 | $ 410.40 | 11-10-2023 | 48 | | $ 03.36 | $ 161.28 | - | - | - | $ 03.56 | | | $ 249.12 |
| 06-05-2023 | 952 | 8.55 | $ 8,139.60 | | | | | | - | 952 | 952 | $ 03.56 | $ 3,386.97 | | $ 4,752.63 |
| 06-13-2023 | 800 | 10.71 | $ 8,568.00 | 11-10-2023 | 800 | | $ 03.36 | $ 2,688.00 | - | - | - | $ 03.56 | | | $ 5,880.00 |
| 06-13-2023 | 350 | 10.93 | $ 3,825.50 | 09-29-2023 | 350 | | $ 07.58 | $ 2,653.00 | - | - | - | $ 03.56 | | | |
| 06-13-2023 | 2650 | 10.93 | $ 28,964.50 | 11-10-2023 | 2650 | | $ 03.36 | $ 8,904.00 | - | - | - | $ 03.56 | | | $ 20,060.50 |
| 06-14-2023 | 200 | 11.25 | $ 2,250.00 | 09-29-2023 | 200 | | $ 07.58 | $ 1,516.00 | - | - | - | $ 03.56 | | | |
| 06-14-2023 | 50 | 11.34 | $ 567.00 | 09-29-2023 | 50 | | $ 07.58 | $ 379.00 | - | - | - | $ 03.56 | | | |
| 06-14-2023 | 40 | 11.41 | $ 456.40 | 09-29-2023 | 40 | | $ 07.58 | $ 303.20 | - | - | - | $ 03.56 | | | |
| 06-14-2023 | 10 | 11.35 | $ 113.50 | 09-29-2023 | 10 | | $ 07.58 | $ 75.80 | - | - | - | $ 03.56 | | | |
| 06-14-2023 | 1500 | 11.1 | $ 16,650.00 | 09-29-2023 | 1500 | | $ 07.58 | $ 11,370.00 | - | - | - | $ 03.56 | | | |
| 06-14-2023 | 200 | 11.09 | $ 2,218.00 | 09-29-2023 | 200 | | $ 07.58 | $ 1,516.00 | - | - | - | $ 03.56 | | | |
| 06-20-2023 | 1800 | 10.05 | $ 18,090.00 | 08-04-2023 | 1800 | | $ 11.54 | $ 20,772.00 | - | - | - | $ 03.56 | | | -$ 2,682.00 |
| 06-20-2023 | 100 | 10.05 | $ 1,005.00 | 08-10-2023 | 100 | | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | | | |
| 06-20-2023 | 450 | 10.05 | $ 4,522.50 | 09-29-2023 | 450 | | $ 07.60 | $ 3,420.00 | - | - | - | $ 03.56 | | | |
| 06-20-2023 | 2650 | 10.05 | $ 26,632.50 | 09-29-2023 | 2650 | | $ 07.58 | $ 20,087.00 | - | - | - | $ 03.56 | | | |
| 06-20-2023 | 200 | 10.03 | $ 2,006.00 | 08-04-2023 | 200 | | $ 11.54 | $ 2,308.00 | - | - | - | $ 03.56 | | | -$ 302.00 |
| 06-20-2023 | 300 | 10.01 | $ 3,003.00 | 08-04-2023 | 300 | | $ 11.54 | $ 3,462.00 | - | - | - | $ 03.56 | | | -$ 459.00 |
| 06-20-2023 | 2300 | 9.86 | $ 22,678.00 | 07-27-2023 | 2300 | | $ 11.67 | $ 26,841.00 | - | - | - | $ 03.56 | | | -$ 4,163.00 |
| 06-20-2023 | 1700 | 9.86 | $ 16,762.00 | 08-04-2023 | 1700 | | $ 11.54 | $ 19,618.00 | - | - | - | $ 03.56 | | | -$ 2,856.00 |
| 06-20-2023 | 200 | 9.87 | $ 1,974.00 | 07-27-2023 | 200 | | $ 11.67 | $ 2,334.00 | - | - | - | $ 03.56 | | | -$ 360.00 |
| 06-20-2023 | 50 | 9.89 | $ 494.50 | 07-27-2023 | 50 | | $ 11.67 | $ 583.50 | - | - | - | $ 03.56 | | | -$ 89.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-20-2023 | 1450 | 9.73 | $ 14,108.50 | 07-27-2023 | 1450 | $ 11.64 | $ 16,878.00 | - | - | - | $ 03.56 | -$ 2,769.50 |
| 06-20-2023 | 450 | 9.73 | $ 4,378.50 | 07-27-2023 | 450 | $ 11.67 | $ 5,251.50 | - | - | - | $ 03.56 | -$ 873.00 |
| 06-20-2023 | 100 | 9.74 | $ 974.00 | 07-27-2023 | 100 | $ 11.64 | $ 1,164.00 | - | - | - | $ 03.56 | -$ 190.00 |
| 06-20-2023 | 1350 | 9.78 | $ 13,203.00 | 06-28-2023 | 1350 | $ 09.51 | $ 12,838.50 | - | - | - | $ 03.56 | |
| 06-20-2023 | 450 | 9.78 | $ 4,401.00 | 07-27-2023 | 450 | $ 11.64 | $ 5,238.00 | - | - | - | $ 03.56 | -$ 837.00 |
| 06-20-2023 | 100 | 9.78 | $ 978.00 | 06-28-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 06-20-2023 | 50 | 9.78 | $ 489.00 | 06-28-2023 | 50 | $ 09.51 | $ 475.50 | - | - | - | $ 03.56 | |
| 07-06-2023 | 3000 | 9.82 | $ 29,460.00 | 07-27-2023 | 3000 | $ 11.60 | $ 34,800.00 | - | - | - | $ 03.56 | -$ 5,340.00 |
| 07-06-2023 | 1000 | 9.82 | $ 9,820.00 | 07-27-2023 | 1000 | $ 11.64 | $ 11,640.00 | - | - | - | $ 03.56 | -$ 1,820.00 |
| 07-06-2023 | 10 | 9.82 | $ 98.20 | 07-27-2023 | 10 | $ 11.60 | $ 116.00 | - | - | - | $ 03.56 | -$ 17.80 |
| 07-06-2023 | 300 | 9.83 | $ 2,949.00 | 07-27-2023 | 300 | $ 11.60 | $ 3,480.00 | - | - | - | $ 03.56 | -$ 531.00 |
| 07-06-2023 | 90 | 9.83 | $ 884.70 | 07-27-2023 | 90 | $ 11.60 | $ 1,044.00 | - | - | - | $ 03.56 | -$ 159.30 |
| 07-06-2023 | 50 | 9.83 | $ 491.50 | 07-27-2023 | 50 | $ 11.61 | $ 580.50 | - | - | - | $ 03.56 | -$ 89.00 |
| 07-10-2023 | 610 | 10.95 | $ 6,679.50 | 07-27-2023 | 610 | $ 11.61 | $ 7,082.10 | - | - | - | $ 03.56 | -$ 402.60 |
| 07-10-2023 | 50 | 10.95 | $ 547.50 | 07-27-2023 | 50 | $ 11.61 | $ 580.50 | - | - | - | $ 03.56 | -$ 33.00 |
| 07-10-2023 | 1500 | 10.95 | $ 16,425.00 | 07-27-2023 | 1500 | $ 11.61 | $ 17,415.00 | - | - | - | $ 03.56 | -$ 990.00 |
| 07-10-2023 | 1 | 10.96 | $ 10.96 | 07-27-2023 | 1 | $ 11.61 | $ 11.61 | - | - | - | $ 03.56 | -$ 00.65 |
| 07-10-2023 | 1 | 10.96 | $ 10.96 | 07-27-2023 | 1 | $ 11.61 | $ 11.61 | - | - | - | $ 03.56 | -$ 00.65 |
| 07-10-2023 | 200 | 10.96 | $ 2,192.00 | 07-27-2023 | 200 | $ 11.61 | $ 2,322.00 | - | - | - | $ 03.56 | -$ 130.00 |
| 07-10-2023 | 7 | 10.96 | $ 76.72 | 07-27-2023 | 7 | $ 11.61 | $ 81.27 | - | - | - | $ 03.56 | -$ 04.55 |
| 07-10-2023 | 91 | 10.97 | $ 998.27 | 07-27-2023 | 91 | $ 11.61 | $ 1,056.51 | - | - | - | $ 03.56 | -$ 58.24 |
| 07-10-2023 | 1 | 10.97 | $ 10.97 | 07-27-2023 | 1 | $ 11.61 | $ 11.61 | - | - | - | $ 03.56 | -$ 00.64 |
| 07-10-2023 | 285 | 10.97 | $ 3,126.45 | 07-27-2023 | 285 | $ 11.61 | $ 3,308.85 | - | - | - | $ 03.56 | -$ 182.40 |
| 07-10-2023 | 100 | 10.97 | $ 1,097.00 | 07-27-2023 | 100 | $ 11.61 | $ 1,161.00 | - | - | - | $ 03.56 | -$ 64.00 |
| 07-10-2023 | 10 | 10.97 | $ 109.70 | 07-27-2023 | 10 | $ 11.61 | $ 116.10 | - | - | - | $ 03.56 | -$ 06.40 |
| 07-10-2023 | 70 | 10.97 | $ 767.90 | 07-27-2023 | 70 | $ 11.61 | $ 812.70 | - | - | - | $ 03.56 | -$ 44.80 |
| 07-10-2023 | 50 | 10.97 | $ 548.50 | 07-27-2023 | 50 | $ 11.61 | $ 580.50 | - | - | - | $ 03.56 | -$ 32.00 |
| 07-10-2023 | 6 | 10.98 | $ 65.88 | 07-27-2023 | 6 | $ 11.61 | $ 69.66 | - | - | - | $ 03.56 | -$ 03.78 |
| 07-10-2023 | 732 | 10.98 | $ 8,037.36 | 07-25-2023 | 732 | $ 11.81 | $ 8,644.92 | - | - | - | $ 03.56 | -$ 607.56 |
| 07-10-2023 | 100 | 10.98 | $ 1,098.00 | 07-25-2023 | 100 | $ 11.81 | $ 1,181.00 | - | - | - | $ 03.56 | -$ 83.00 |
| 07-10-2023 | 2 | 10.98 | $ 21.96 | 07-25-2023 | 2 | $ 11.81 | $ 23.62 | - | - | - | $ 03.56 | -$ 01.66 |
| 07-10-2023 | 10 | 10.98 | $ 109.80 | 07-25-2023 | 10 | $ 11.81 | $ 118.10 | - | - | - | $ 03.56 | -$ 08.30 |
| 07-10-2023 | 88 | 10.98 | $ 966.24 | 07-25-2023 | 88 | $ 11.81 | $ 1,039.28 | - | - | - | $ 03.56 | -$ 73.04 |
| 07-10-2023 | 68 | 10.98 | $ 746.64 | 07-27-2023 | 68 | $ 11.61 | $ 789.48 | - | - | - | $ 03.56 | -$ 42.84 |
| 07-10-2023 | 1450 | 10.98 | $ 15,921.00 | 07-25-2023 | 1450 | $ 12.05 | $ 17,472.50 | - | - | - | $ 03.56 | -$ 1,551.50 |
| 07-10-2023 | 1068 | 10.98 | $ 11,726.64 | 07-25-2023 | 1068 | $ 11.81 | $ 12,613.08 | - | - | - | $ 03.56 | -$ 886.44 |
| 07-10-2023 | 500 | 10.94 | $ 5,470.00 | 07-25-2023 | 500 | $ 12.05 | $ 6,025.00 | - | - | - | $ 03.56 | -$ 555.00 |
| 07-10-2023 | 50 | 10.94 | $ 547.00 | 07-25-2023 | 50 | $ 12.05 | $ 602.50 | - | - | - | $ 03.56 | -$ 55.50 |
| 08-07-2023 | 200 | 10.97 | $ 2,194.00 | 08-10-2023 | 200 | $ 09.51 | $ 1,902.00 | - | - | - | $ 03.56 | |
| 08-07-2023 | 1153 | 10.92 | $ 12,590.76 | 08-10-2023 | 1153 | $ 09.51 | $ 10,965.03 | - | - | - | $ 03.56 | |
| 08-07-2023 | 2647 | 10.93 | $ 28,931.71 | 08-10-2023 | 2647 | $ 09.51 | $ 25,172.97 | - | - | - | $ 03.56 | |
| 08-07-2023 | 8 | 10.98 | $ 87.84 | 08-10-2023 | 8 | $ 09.51 | $ 76.08 | - | - | - | $ 03.56 | |
| 08-07-2023 | 20 | 11 | $ 220.00 | 08-10-2023 | 20 | $ 09.51 | $ 190.20 | - | - | - | $ 03.56 | |
| 08-07-2023 | 5 | 10.96 | $ 54.80 | 08-10-2023 | 5 | $ 09.51 | $ 47.55 | - | - | - | $ 03.56 | |
| 08-07-2023 | 5 | 10.96 | $ 54.80 | 08-10-2023 | 5 | $ 09.51 | $ 47.55 | - | - | - | $ 03.56 | |
| 08-09-2023 | 300 | 10.34 | $ 3,102.00 | 08-10-2023 | 300 | $ 09.51 | $ 2,853.00 | - | - | - | $ 03.56 | |
| 08-09-2023 | 100 | 10.29 | $ 1,029.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-09-2023 | 10 | 10.13 | $ 101.30 | 08-10-2023 | 10 | $ 09.51 | $ 95.10 | - | - | - | $ 03.56 | |
| 08-10-2023 | 973 | 9.54 | $ 9,282.42 | 08-10-2023 | 973 | $ 09.51 | $ 9,253.23 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 300 | 9.54 | $ 2,862.00 | 08-10-2023 | 300 | $ 09.51 | $ 2,853.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 239 | 9.54 | $ 2,280.06 | 08-10-2023 | 239 | $ 09.51 | $ 2,272.89 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 61 | 9.54 | $ 581.94 | 08-10-2023 | 61 | $ 09.51 | $ 580.11 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 1589 | 9.54 | $ 15,159.06 | 08-10-2023 | 1589 | $ 09.51 | $ 15,111.39 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 400 | 9.54 | $ 3,816.00 | 08-10-2023 | 400 | $ 09.51 | $ 3,804.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.54 | $ 2,862.00 | 08-10-2023 | 300 | $ 09.51 | $ 2,853.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 211 | 9.54 | $ 2,012.94 | 08-10-2023 | 211 | $ 09.51 | $ 2,006.61 | - | - | - | $ 03.56 |
| 08-10-2023 | 700 | 9.54 | $ 6,678.00 | 08-10-2023 | 700 | $ 09.51 | $ 6,657.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 2000 | 9.54 | $ 19,080.00 | 08-10-2023 | 2000 | $ 09.51 | $ 19,020.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 1700 | 9.54 | $ 16,218.00 | 08-10-2023 | 1700 | $ 09.51 | $ 16,167.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 500 | 9.54 | $ 4,770.00 | 08-10-2023 | 500 | $ 09.51 | $ 4,755.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.54 | $ 2,862.00 | 08-10-2023 | 300 | $ 09.51 | $ 2,853.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.54 | $ 954.00 | 08-10-2023 | 100 | $ 09.51 | $ 951.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.54 | $ 954.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.54 | $ 954.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.55 | $ 2,865.00 | 08-10-2023 | 300 | $ 09.54 | $ 2,862.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.54 | $ 954.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 800 | 9.55 | $ 7,640.00 | 08-10-2023 | 800 | $ 09.53 | $ 7,624.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.54 | $ 954.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.54 | $ 1,908.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.54 | $ 1,908.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.54 | $ 954.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 95 | 9.55 | $ 907.25 | 08-10-2023 | 95 | $ 09.53 | $ 905.35 | - | - | - | $ 03.56 |
| 08-10-2023 | 2 | 9.55 | $ 19.10 | 08-10-2023 | 2 | $ 09.53 | $ 19.06 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 103 | 9.55 | $ 983.65 | 08-10-2023 | 103 | $ 09.53 | $ 981.59 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.55 | $ 2,865.00 | 08-10-2023 | 300 | $ 09.53 | $ 2,859.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 500 | 9.55 | $ 4,775.00 | 08-10-2023 | 500 | $ 09.53 | $ 4,765.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 800 | 9.55 | $ 7,640.00 | 08-10-2023 | 800 | $ 09.53 | $ 7,624.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 3300 | 9.55 | $ 31,515.00 | 08-10-2023 | 3300 | $ 09.53 | $ 31,449.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 1 | 9.55 | $ 09.55 | 08-10-2023 | 1 | $ 09.53 | $ 09.53 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 2 | 9.55 | $ 19.10 | 08-10-2023 | 2 | $ 09.52 | $ 19.04 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 798 | 9.55 | $ 7,620.90 | 08-10-2023 | 798 | $ 09.52 | $ 7,596.96 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.55 | $ 2,865.00 | 08-10-2023 | 300 | $ 09.53 | $ 2,859.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 500 | 9.55 | $ 4,775.00 | 08-10-2023 | 500 | $ 09.53 | $ 4,765.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.53 | $ 953.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.53 | $ 1,906.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 500 | 9.55 | $ 4,775.00 | 08-10-2023 | 500 | $ 09.52 | $ 4,760.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 800 | 9.55 | $ 7,640.00 | 08-10-2023 | 800 | $ 09.52 | $ 7,616.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 86 | 9.55 | $ 821.30 | 08-10-2023 | 86 | $ 09.52 | $ 818.72 | - | - | - | $ 03.56 |
| 08-10-2023 | 4 | 9.55 | $ 38.20 | 08-10-2023 | 4 | $ 09.52 | $ 38.08 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.52 | $ 1,904.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 110 | 9.55 | $ 1,050.50 | 08-10-2023 | 110 | $ 09.52 | $ 1,047.20 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.52 | $ 1,904.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.55 | $ 2,865.00 | 08-10-2023 | 300 | $ 09.52 | $ 2,856.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 202 | 9.55 | $ 1,929.10 | 08-10-2023 | 202 | $ 09.52 | $ 1,923.04 | - | - | - | $ 03.56 |
| 08-10-2023 | 1 | 9.55 | $ 09.55 | 08-10-2023 | 1 | $ 09.52 | $ 09.52 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 12 | 9.55 | $ 114.60 | 08-10-2023 | 12 | $ 09.52 | $ 114.24 | - | - | - | $ 03.56 |
| 08-10-2023 | 2 | 9.55 | $ 19.10 | 08-10-2023 | 2 | $ 09.52 | $ 19.04 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 83 | 9.55 | $ 792.65 | 08-10-2023 | 83 | $ 09.52 | $ 790.16 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.55 | $ 2,865.00 | 08-10-2023 | 300 | $ 09.52 | $ 2,856.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.55 | $ 2,865.00 | 08-10-2023 | 300 | $ 09.52 | $ 2,856.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.52 | $ 1,904.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 500 | 9.55 | $ 4,775.00 | 08-10-2023 | 500 | $ 09.52 | $ 4,760.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 200 | 9.55 | $ 1,910.00 | 08-10-2023 | 200 | $ 09.52 | $ 1,904.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 17 | 9.55 | $ 162.35 | 08-10-2023 | 17 | $ 09.52 | $ 161.84 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.55 | $ 2,865.00 | 08-10-2023 | 300 | $ 09.52 | $ 2,856.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 300 | 9.55 | $ 2,865.00 | 08-10-2023 | 300 | $ 09.52 | $ 2,856.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 173 | 9.55 | $ 1,652.15 | 08-10-2023 | 173 | $ 09.52 | $ 1,646.96 | - | - | - | $ 03.56 |
| 08-10-2023 | 227 | 9.55 | $ 2,167.85 | 08-10-2023 | 227 | $ 09.52 | $ 2,161.04 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 100 | 9.55 | $ 955.00 | 08-10-2023 | 100 | $ 09.52 | $ 952.00 | - | - | - | $ 03.56 |
| 08-10-2023 | 6309 | 9.55 | $ 60,250.95 | 08-10-2023 | 6309 | $ 09.51 | $ 59,998.59 | - | - | - | $ 03.56 |
| 08-11-2023 | 8 | 8.99 | $ 71.92 | 09-29-2023 | 8 | $ 07.60 | $ 60.80 | - | - | - | $ 03.56 |
| 08-11-2023 | 200 | 8.82 | $ 1,764.00 | 09-29-2023 | 200 | $ 07.60 | $ 1,520.00 | - | - | - | $ 03.56 |
| 08-11-2023 | 100 | 8.81 | $ 881.00 | 09-29-2023 | 100 | $ 07.60 | $ 760.00 | - | - | - | $ 03.56 |
| 08-16-2023 | 100 | 8.7 | $ 870.00 | 09-29-2023 | 100 | $ 07.60 | $ 760.00 | - | - | - | $ 03.56 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-16-2023 | 1458 | 8.7 | $ 12,684.60 | 09-29-2023 | 1458 | $ 07.66 | $ 11,168.28 | - | - | - | $ 03.56 | |
| 08-16-2023 | 300 | 8.7 | $ 2,610.00 | 09-29-2023 | 300 | $ 07.66 | $ 2,298.00 | - | - | - | $ 03.56 | |
| 08-16-2023 | 558 | 8.7 | $ 4,854.60 | 09-29-2023 | 558 | $ 07.60 | $ 4,240.80 | - | - | - | $ 03.56 | |
| 08-16-2023 | 1584 | 8.7 | $ 13,780.80 | 09-29-2023 | 1584 | $ 07.60 | $ 12,038.40 | - | - | - | $ 03.56 | |
| 08-16-2023 | 8 | 8.69 | $ 69.52 | 09-13-2023 | 8 | $ 08.23 | $ 65.84 | - | - | - | $ 03.56 | |
| 08-16-2023 | 692 | 8.69 | $ 6,013.48 | 09-29-2023 | 692 | $ 07.66 | $ 5,300.72 | - | - | - | $ 03.56 | |
| 08-16-2023 | 40 | 8.68 | $ 347.20 | 09-13-2023 | 40 | $ 08.23 | $ 329.20 | - | - | - | $ 03.56 | |
| 09-06-2023 | 8 | 8.37 | $ 66.96 | 09-13-2023 | 8 | $ 08.23 | $ 65.84 | - | - | - | $ 03.56 | |
| 09-06-2023 | 3 | 8.37 | $ 25.11 | 09-13-2023 | 3 | $ 08.23 | $ 24.69 | - | - | - | $ 03.56 | |
| 09-06-2023 | 8 | 8.37 | $ 66.96 | 09-13-2023 | 8 | $ 08.23 | $ 65.84 | - | - | - | $ 03.56 | |
| 09-06-2023 | 200 | 8.37 | $ 1,674.00 | 09-13-2023 | 200 | $ 08.23 | $ 1,646.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 400 | 8.37 | $ 3,348.00 | 09-13-2023 | 400 | $ 08.23 | $ 3,292.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 400 | 8.37 | $ 3,348.00 | 09-13-2023 | 400 | $ 08.23 | $ 3,292.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 15 | 8.37 | $ 125.55 | 09-13-2023 | 15 | $ 08.23 | $ 123.45 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 63 | 8.37 | $ 527.31 | 09-13-2023 | 63 | $ 08.23 | $ 518.49 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 3 | 8.37 | $ 25.11 | 09-13-2023 | 3 | $ 08.23 | $ 24.69 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 337 | 8.37 | $ 2,820.69 | 09-13-2023 | 337 | $ 08.23 | $ 2,773.51 | - | - | - | $ 03.56 | |
| 09-06-2023 | 163 | 8.37 | $ 1,364.31 | 09-13-2023 | 163 | $ 08.23 | $ 1,341.49 | - | - | - | $ 03.56 | |
| 09-06-2023 | 200 | 8.37 | $ 1,674.00 | 09-13-2023 | 200 | $ 08.23 | $ 1,646.00 | - | - | - | $ 03.56 | |
| 09-06-2023 | 100 | 8.37 | $ 837.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | |
| 09-12-2023 | 500 | 8.03 | $ 4,015.00 | 09-13-2023 | 500 | $ 08.23 | $ 4,115.00 | - | - | - | $ 03.56 | -$ 100.00 |
| 09-12-2023 | 100 | 8.02 | $ 802.00 | 09-13-2023 | 100 | $ 08.23 | $ 823.00 | - | - | - | $ 03.56 | -$ 21.00 |
| 09-12-2023 | 2 | 8.01 | $ 16.02 | 09-13-2023 | 2 | $ 08.23 | $ 16.46 | - | - | - | $ 03.56 | -$ 00.44 |
| 09-18-2023 | 30 | 8.33 | $ 249.90 | 09-29-2023 | 30 | $ 07.66 | $ 229.80 | - | - | - | $ 03.56 | |
| 09-28-2023 | 500 | 7.61 | $ 3,805.00 | 09-29-2023 | 500 | $ 07.66 | $ 3,830.00 | - | - | - | $ 03.56 | -$ 25.00 |
| 09-28-2023 | 20 | 7.61 | $ 152.20 | 09-29-2023 | 20 | $ 07.66 | $ 153.20 | - | - | - | $ 03.56 | -$ 01.00 |
| 10-02-2023 | 25 | 7.73 | $ 193.25 | 11-10-2023 | 25 | $ 03.36 | $ 84.00 | - | - | - | $ 03.56 | $ 109.25 |
| 10-02-2023 | 1500 | 7.71 | $ 11,565.00 | 11-10-2023 | 1500 | $ 03.36 | $ 5,040.00 | - | - | - | $ 03.56 | $ 6,525.00 |
| 10-02-2023 | 2000 | 7.58 | $ 15,160.00 | 11-10-2023 | 2000 | $ 03.36 | $ 6,720.00 | - | - | - | $ 03.56 | $ 8,440.00 |
| 10-02-2023 | 3500 | 7.58 | $ 26,530.00 | 11-10-2023 | 3500 | $ 03.36 | $ 11,760.00 | - | - | - | $ 03.56 | $ 14,770.00 |
| 10-02-2023 | 500 | 7.58 | $ 3,790.00 | 11-10-2023 | 500 | $ 03.36 | $ 1,680.00 | - | - | - | $ 03.56 | $ 2,110.00 |
| 10-02-2023 | 3000 | 7.56 | $ 22,680.00 | 11-10-2023 | 3000 | $ 03.36 | $ 10,080.00 | - | - | - | $ 03.56 | $ 12,600.00 |
| 10-02-2023 | 20 | 7.51 | $ 150.20 | 11-10-2023 | 20 | $ 03.36 | $ 67.20 | - | - | - | $ 03.56 | $ 83.00 |
| 10-11-2023 | 2000 | 7.2 | $ 14,400.00 | 11-10-2023 | 2000 | $ 03.36 | $ 6,720.00 | - | - | - | $ 03.56 | $ 7,680.00 |
| 10-11-2023 | 873 | 7.2 | $ 6,285.60 | 11-10-2023 | 873 | $ 03.36 | $ 2,933.28 | - | - | - | $ 03.56 | $ 3,352.32 |
| 10-11-2023 | 873 | 7.2 | $ 6,285.60 | 11-10-2023 | 873 | $ 03.36 | $ 2,933.28 | - | - | - | $ 03.56 | $ 3,352.32 |
| 10-11-2023 | 5 | 7.2 | $ 36.00 | 11-10-2023 | 5 | $ 03.36 | $ 16.80 | - | - | - | $ 03.56 | $ 19.20 |
| 10-11-2023 | 312 | 7.18 | $ 2,240.16 | 11-10-2023 | 312 | $ 03.36 | $ 1,048.32 | - | - | - | $ 03.56 | $ 1,191.84 |
| 10-11-2023 | 873 | 7.18 | $ 6,268.14 | 11-10-2023 | 873 | $ 03.36 | $ 2,933.28 | - | - | - | $ 03.56 | $ 3,334.86 |
| 10-11-2023 | 26 | 7.2 | $ 187.20 | 11-10-2023 | 26 | $ 03.36 | $ 87.36 | - | - | - | $ 03.56 | $ 99.84 |
| 10-11-2023 | 26 | 7.2 | $ 187.20 | 11-10-2023 | 26 | $ 03.36 | $ 87.36 | - | - | - | $ 03.56 | $ 99.84 |
| 10-11-2023 | 7500 | 8.04 | $ 60,300.00 | 11-10-2023 | 7500 | $ 03.36 | $ 25,200.00 | - | - | - | $ 03.56 | $ 35,100.00 |
| 10-11-2023 | 500 | 8.04 | $ 4,020.00 | 11-10-2023 | 500 | $ 03.36 | $ 1,680.00 | - | - | - | $ 03.56 | $ 2,340.00 |
| 10-11-2023 | 200 | 7.53 | $ 1,506.00 | 11-10-2023 | 200 | $ 03.36 | $ 672.00 | - | - | - | $ 03.56 | $ 834.00 |
| 10-11-2023 | 19 | 7.55 | $ 143.45 | 11-10-2023 | 19 | $ 03.36 | $ 63.84 | - | - | - | $ 03.56 | $ 79.61 |
| 10-11-2023 | 50 | 7.51 | $ 375.50 | 11-10-2023 | 50 | $ 03.36 | $ 168.00 | - | - | - | $ 03.56 | $ 207.50 |
| 10-11-2023 | 700 | 7.54 | $ 5,278.00 | 11-10-2023 | 700 | $ 03.36 | $ 2,352.00 | - | - | - | $ 03.56 | $ 2,926.00 |
| 10-12-2023 | 200 | 7.7 | $ 1,540.00 | 11-10-2023 | 200 | $ 03.36 | $ 672.00 | - | - | - | $ 03.56 | $ 868.00 |
| 10-20-2023 | 3700 | 6.19 | $ 22,903.00 | 11-10-2023 | 3700 | $ 03.36 | $ 12,432.00 | - | - | - | $ 03.56 | $ 10,471.00 |
| 10-20-2023 | 100 | 6.2 | $ 620.00 | 11-10-2023 | 100 | $ 03.36 | $ 336.00 | - | - | - | $ 03.56 | $ 284.00 |
| 10-20-2023 | 100 | 6.2 | $ 620.00 | 11-10-2023 | 100 | $ 03.36 | $ 336.00 | - | - | - | $ 03.56 | $ 284.00 |
| 10-20-2023 | 300 | 6.2 | $ 1,860.00 | 11-10-2023 | 300 | $ 03.36 | $ 1,008.00 | - | - | - | $ 03.56 | $ 852.00 |
| 10-20-2023 | 1300 | 6.22 | $ 8,086.00 | 11-10-2023 | 1300 | $ 03.36 | $ 4,368.00 | - | - | - | $ 03.56 | $ 3,718.00 |
| 10-20-2023 | 900 | 6.24 | $ 5,616.00 | 11-10-2023 | 900 | $ 03.36 | $ 3,024.00 | - | - | - | $ 03.56 | $ 2,592.00 |
| 10-23-2023 | 1600 | 6.04 | $ 9,664.00 | 11-10-2023 | 1600 | $ 03.36 | $ 5,376.00 | - | - | - | $ 03.56 | $ 4,288.00 |
| 10-23-2023 | 3000 | 6.04 | $ 18,120.00 | 11-10-2023 | 3000 | $ 03.36 | $ 10,080.00 | - | - | - | $ 03.56 | $ 8,040.00 |
| 11-01-2023 | 1500 | 5.72 | $ 8,580.00 | 11-10-2023 | 1500 | $ 03.36 | $ 5,040.00 | - | - | - | $ 03.56 | $ 3,540.00 |
| 11-01-2023 | 2 | 5.72 | $ 11.44 | 11-10-2023 | 2 | $ 03.36 | $ 06.72 | - | - | - | $ 03.56 | $ 04.72 |
| 11-01-2023 | 198 | 5.72 | $ 1,132.56 | 11-10-2023 | 198 | $ 03.36 | $ 665.28 | - | - | - | $ 03.56 | $ 467.28 |
| 11-01-2023 | 20 | 5.76 | $ 115.20 | 11-10-2023 | 20 | $ 03.36 | $ 67.20 | - | - | - | $ 03.56 | $ 48.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | Qty | Qty | Rate | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-03-2023 | 50 | 6.26 | $ 313.00 | 11-10-2023 | 50 | $ 03.36 | $ 168.00 | - | - | - | $ 03.56 | | $ 145.00 |
| 11-03-2023 | 10 | 6.26 | $ 62.60 | 11-10-2023 | 10 | $ 03.36 | $ 33.60 | - | - | - | $ 03.56 | | $ 29.00 |
| 11-03-2023 | 9000 | 6.47 | $ 58,230.00 | 11-10-2023 | 9000 | $ 03.36 | $ 30,240.00 | - | - | - | $ 03.56 | | $ 27,990.00 |
| 11-06-2023 | 20 | 6.64 | $ 132.80 | 11-10-2023 | 20 | $ 03.36 | $ 67.20 | - | - | - | $ 03.56 | | $ 65.60 |
| 11-13-2023 | 3800 | 3.48 | $ 13,224.00 | | | | | - | 3800 | 3800 | $ 03.56 | $ 13,519.42 | -$ 295.42 |
| 11-13-2023 | 1 | 3.46 | $ 03.46 | | | | | - | 1 | 1 | $ 03.56 | $ 03.56 | -$ 00.10 |
| 11-13-2023 | 1500 | 3.46 | $ 5,190.00 | | | | | - | 1500 | 1500 | $ 03.56 | $ 5,336.61 | -$ 146.61 |
| 11-13-2023 | 800 | 3.48 | $ 2,784.00 | | | | | - | 800 | 800 | $ 03.56 | $ 2,846.19 | -$ 62.19 |
| 11-13-2023 | 50 | 3.5 | $ 175.00 | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | -$ 02.89 |
| 11-13-2023 | 300 | 3.43 | $ 1,029.00 | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | -$ 38.32 |
| 11-13-2023 | 400 | 3.45 | $ 1,380.00 | | | | | - | 400 | 400 | $ 03.56 | $ 1,423.10 | -$ 43.10 |
| 11-13-2023 | 50 | 3.44 | $ 172.00 | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | -$ 05.89 |
| 11-13-2023 | 400 | 3.5 | $ 1,400.00 | | | | | - | 400 | 400 | $ 03.56 | $ 1,423.10 | -$ 23.10 |
| 11-14-2023 | 348 | 3.56 | $ 1,238.88 | | | | | - | 348 | 348 | $ 03.56 | $ 1,238.09 | $ 00.79 |
| 11-14-2023 | 420 | 3.56 | $ 1,495.20 | | | | | - | 420 | 420 | $ 03.56 | $ 1,494.25 | $ 00.95 |
| 11-14-2023 | 1 | 3.57 | $ 03.57 | | | | | - | 1 | 1 | $ 03.56 | $ 03.56 | $ 00.01 |
| 11-14-2023 | 500 | 3.57 | $ 1,785.00 | | | | | - | 500 | 500 | $ 03.56 | $ 1,778.87 | $ 06.13 |
| 11-14-2023 | 2231 | 3.57 | $ 7,964.67 | | | | | - | 2231 | 2231 | $ 03.56 | $ 7,937.32 | $ 27.35 |
| 11-14-2023 | 100 | 3.57 | $ 357.00 | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 01.23 |
| 11-14-2023 | 200 | 3.57 | $ 714.00 | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | $ 02.45 |
| 11-14-2023 | 100 | 3.56 | $ 356.00 | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 00.23 |
| 11-14-2023 | 81 | 3.88 | $ 314.28 | 11-16-2023 | 81 | $ 04.01 | $ 324.81 | - | - | - | $ 03.56 | | -$ 10.53 |
| 11-14-2023 | 2919 | 3.88 | $ 11,325.72 | | | | | - | 2919 | 2919 | $ 03.56 | $ 10,385.05 | $ 940.67 |
| 11-15-2023 | 10 | 4.24 | $ 42.40 | 11-16-2023 | 10 | $ 04.01 | $ 40.10 | - | - | - | $ 03.56 | | $ 02.30 |
| 11-15-2023 | 33 | 4.24 | $ 139.92 | 11-16-2023 | 33 | $ 04.01 | $ 132.33 | - | - | - | $ 03.56 | | $ 07.59 |
| 11-15-2023 | 207 | 4.24 | $ 877.68 | 11-16-2023 | 207 | $ 04.01 | $ 830.07 | - | - | - | $ 03.56 | | $ 47.61 |
| 11-15-2023 | 10 | 4.24 | $ 42.40 | 11-16-2023 | 10 | $ 04.01 | $ 40.10 | - | - | - | $ 03.56 | | $ 02.30 |
| 11-15-2023 | 200 | 4.45 | $ 890.00 | 11-16-2023 | 200 | $ 04.01 | $ 802.00 | - | - | - | $ 03.56 | | $ 88.00 |
| 11-15-2023 | 400 | 4.47 | $ 1,788.00 | 11-16-2023 | 400 | $ 04.01 | $ 1,604.00 | - | - | - | $ 03.56 | | $ 184.00 |
| 11-15-2023 | 50 | 4.52 | $ 226.00 | 11-16-2023 | 50 | $ 04.01 | $ 200.50 | - | - | - | $ 03.56 | | $ 25.50 |
| 11-16-2023 | 320 | 4.08 | $ 1,305.60 | 11-16-2023 | 320 | $ 04.01 | $ 1,283.20 | - | - | - | $ 03.56 | | $ 22.40 |
| 11-20-2023 | 516 | 4.02 | $ 2,074.32 | | | | | - | 516 | 516 | $ 03.56 | $ 1,835.79 | $ 238.53 |
| 11-20-2023 | 70 | 4.03 | $ 282.10 | | | | | - | 70 | 70 | $ 03.56 | $ 249.04 | $ 33.06 |
| 11-20-2023 | 1 | 4.03 | $ 04.03 | | | | | - | 1 | 1 | $ 03.56 | $ 03.56 | $ 00.47 |
| 11-20-2023 | 412 | 4.03 | $ 1,660.36 | | | | | - | 412 | 412 | $ 03.56 | $ 1,465.79 | $ 194.57 |
| 11-20-2023 | 100 | 4.03 | $ 403.00 | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 47.23 |
| 11-20-2023 | 301 | 4.03 | $ 1,213.03 | | | | | - | 301 | 301 | $ 03.56 | $ 1,070.88 | $ 142.15 |
| 11-20-2023 | 230 | 4.03 | $ 926.90 | | | | | - | 230 | 230 | $ 03.56 | $ 818.28 | $ 108.62 |
| 11-20-2023 | 700 | 4.03 | $ 2,821.00 | | | | | - | 700 | 700 | $ 03.56 | $ 2,490.42 | $ 330.58 |
| 11-20-2023 | 533 | 4.02 | $ 2,142.66 | | | | | - | 533 | 533 | $ 03.56 | $ 1,896.28 | $ 246.38 |
| 11-20-2023 | 462 | 4.03 | $ 1,861.86 | | | | | - | 462 | 462 | $ 03.56 | $ 1,643.68 | $ 218.18 |
| 11-20-2023 | 100 | 4.04 | $ 404.00 | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 48.23 |
| 11-20-2023 | 49 | 4.04 | $ 197.96 | 01-08-2024 | 49 | $ 04.32 | $ 211.68 | - | - | - | $ 03.56 | | -$ 13.72 |
| 11-20-2023 | 256 | 4.04 | $ 1,034.24 | | | | | - | 256 | 256 | $ 03.56 | $ 910.78 | $ 123.46 |
| 11-20-2023 | 50 | 4.04 | $ 202.00 | 01-08-2024 | 50 | $ 04.32 | $ 216.00 | - | - | - | $ 03.56 | | -$ 14.00 |
| 11-20-2023 | 3000 | 3.91 | $ 11,730.00 | 01-08-2024 | 3000 | $ 04.32 | $ 12,960.00 | - | - | - | $ 03.56 | | -$ 1,230.00 |
| 11-21-2023 | 130 | 3.79 | $ 492.70 | 01-08-2024 | 130 | $ 04.32 | $ 561.60 | - | - | - | $ 03.56 | | -$ 68.90 |
| 11-28-2023 | 33 | 3.4 | $ 112.20 | 01-08-2024 | 33 | $ 04.32 | $ 142.56 | - | - | - | $ 03.56 | | -$ 30.36 |
| 11-28-2023 | 200 | 3.66 | $ 732.00 | 01-08-2024 | 200 | $ 04.32 | $ 864.00 | - | - | - | $ 03.56 | | -$ 132.00 |
| 11-28-2023 | 1600 | 3.67 | $ 5,872.00 | 01-08-2024 | 1600 | $ 04.32 | $ 6,912.00 | - | - | - | $ 03.56 | | -$ 1,040.00 |
| 11-28-2023 | 600 | 3.67 | $ 2,202.00 | 01-08-2024 | 600 | $ 04.32 | $ 2,592.00 | - | - | - | $ 03.56 | | -$ 390.00 |
| 11-28-2023 | 200 | 3.75 | $ 750.00 | 01-08-2024 | 200 | $ 04.32 | $ 864.00 | - | - | - | $ 03.56 | | -$ 114.00 |
| 11-28-2023 | 363 | 3.74 | $ 1,357.62 | 12-19-2023 | 363 | $ 04.39 | $ 1,593.57 | - | - | - | $ 03.56 | | -$ 235.95 |
| 11-28-2023 | 237 | 3.74 | $ 886.38 | 01-08-2024 | 237 | $ 04.32 | $ 1,023.84 | - | - | - | $ 03.56 | | -$ 137.46 |
| 11-28-2023 | 1000 | 3.74 | $ 3,740.00 | 12-19-2023 | 1000 | $ 04.39 | $ 4,390.00 | - | - | - | $ 03.56 | | -$ 650.00 |
| 11-28-2023 | 100 | 3.72 | $ 372.00 | 12-19-2023 | 100 | $ 04.39 | $ 439.00 | - | - | - | $ 03.56 | | -$ 67.00 |
| 11-28-2023 | 150 | 3.74 | $ 561.00 | 12-19-2023 | 150 | $ 04.39 | $ 658.50 | - | - | - | $ 03.56 | | -$ 97.50 |
| 11-28-2023 | 263 | 3.8 | $ 999.40 | 12-19-2023 | 263 | $ 04.38 | $ 1,151.94 | - | - | - | $ 03.56 | | -$ 152.54 |
| 11-28-2023 | 387 | 3.8 | $ 1,470.60 | 12-19-2023 | 387 | $ 04.39 | $ 1,698.93 | - | - | - | $ 03.56 | | -$ 228.33 |
| 11-28-2023 | 50 | 3.8 | $ 190.00 | 12-19-2023 | 50 | $ 04.38 | $ 219.00 | - | - | - | $ 03.56 | | -$ 29.00 |
| 11-29-2023 | 27 | 3.84 | $ 103.68 | 12-19-2023 | 27 | $ 04.38 | $ 118.26 | - | - | - | $ 03.56 | | -$ 14.58 |
| 11-29-2023 | 506 | 3.84 | $ 1,943.04 | 12-19-2023 | 506 | $ 04.38 | $ 2,216.28 | - | - | - | $ 03.56 | | -$ 273.24 |
| 11-29-2023 | 244 | 3.84 | $ 936.96 | 12-19-2023 | 244 | $ 04.38 | $ 1,068.72 | - | - | - | $ 03.56 | | -$ 131.76 |
| 11-29-2023 | 60 | 3.85 | $ 231.00 | 12-19-2023 | 60 | $ 04.38 | $ 262.80 | - | - | - | $ 03.56 | | -$ 31.80 |
| 12-07-2023 | 400 | 3.97 | $ 1,588.00 | 12-19-2023 | 400 | $ 04.38 | $ 1,752.00 | - | - | - | $ 03.56 | | -$ 164.00 |
| 12-07-2023 | 1 | 3.97 | $ 03.97 | 12-19-2023 | 1 | $ 04.38 | $ 04.38 | - | - | - | $ 03.56 | | -$ 00.41 |
| 12-07-2023 | 348 | 3.97 | $ 1,381.56 | 12-19-2023 | 348 | $ 04.38 | $ 1,524.24 | - | - | - | $ 03.56 | | -$ 142.68 |
| 12-07-2023 | 449 | 3.97 | $ 1,782.53 | 12-19-2023 | 449 | $ 04.38 | $ 1,966.62 | - | - | - | $ 03.56 | | -$ 184.09 |
| 12-07-2023 | 211 | 3.97 | $ 837.67 | 12-19-2023 | 211 | $ 04.38 | $ 924.18 | - | - | - | $ 03.56 | | -$ 86.51 |

| Trade Date | Shares | Price | Total Cost | Trade Date | Shares | Price | Proceeds | - | - | - | Per Share | Retained |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-07-2023 | 291 | 3.97 | $ 1,155.27 | 12-19-2023 | 291 | $ 04.38 | $ 1,274.58 | - | - | - | $ 03.56 | -$ 119.31 |
| 12-07-2023 | 41 | 3.97 | $ 162.77 | 12-19-2023 | 41 | $ 04.38 | $ 179.58 | - | - | - | $ 03.56 | -$ 16.81 |
| 12-07-2023 | 109 | 3.97 | $ 432.73 | 12-19-2023 | 109 | $ 04.38 | $ 477.42 | - | - | - | $ 03.56 | -$ 44.69 |
| 12-08-2023 | 900 | 4.12 | $ 3,708.00 | 12-19-2023 | 900 | $ 04.38 | $ 3,942.00 | - | - | - | $ 03.56 | -$ 234.00 |
| 12-15-2023 | 100 | 4.86 | $ 486.00 | 12-19-2023 | 100 | $ 04.38 | $ 438.00 | - | - | - | $ 03.56 | |
| 12-20-2023 | 4000 | 4.35 | $ 17,400.00 | 01-08-2024 | 4000 | $ 04.32 | $ 17,280.00 | - | - | - | $ 03.56 | |
| 01-08-2024 | 1 | 4.31 | $ 04.31 | 01-08-2024 | 1 | $ 04.32 | $ 04.32 | - | - | - | $ 03.56 | -$ 00.01 |
| **Total:** | **192,861** | | **$ 1,539,567.59** | | **148,409** | | **$ 1,032,758.28** | **44,452** | **44,452** | | **$ 158,148.74** | **$ 319,098.18** |

| Client Name | Nancy My Vuong |
|---|---|
| Company Name | Plug Power Inc. |
| Ticker Symbol | PLUG |
| Security Type | |
| Class Period Start | 03-01-2023 |
| Class Period End | 01-16-2024 |
| 90-DAY Lookback Period Start | 01-17-2024 |
| 90-DAY Lookback Period End | 04-15-2024 |
| 90-DAY Lookback Average | $ 03.56 |
| Pre Class Period Holdings | -- |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| DURA LIFO* Total | $ 72,391.16 |
| Gross Shares Purchased | 16,050 |
| Net Shares Retained | 9,750 |
| Net Funds Expended | $ 107,456.14 |

### Nancy My Vuong - Account 2

| | Purchases | | | | Sales | | | | | Retained | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the Class Period | Price Per Share | Total Cost | Trade Date | Shares Sold During the Class Period | Shares Sold During the 90 Day Lookback Period | Price Per Share2 | Proceeds from Class Period Sales | Proceeds from Lookback Period Sales | Shares Retained | Shares Retained | Per Share Value | Retained Value | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-06-2023 | 200 | 13.98 | $ 2,796.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | $ 2,084.45 |
| 03-22-2023 | 200 | 11.57 | $ 2,314.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | $ 1,602.45 |
| 03-27-2023 | 50 | 10.75 | $ 537.50 | | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | $ 359.61 |
| 03-31-2023 | 50 | 11.44 | $ 572.00 | | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | $ 394.11 |
| 04-03-2023 | 100 | 11.41 | $ 1,141.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 785.23 |
| 04-03-2023 | 100 | 11.43 | $ 1,143.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 787.23 |
| 04-21-2023 | 300 | 8.72 | $ 2,616.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | $ 1,548.68 |
| 04-22-2023 | 100 | 8.74 | $ 874.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 518.23 |
| 05-10-2023 | 200 | 8.11 | $ 1,622.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | $ 910.45 |
| 05-10-2023 | 200 | 8.11 | $ 1,622.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | $ 910.45 |
| 05-18-2023 | 300 | 8.11 | $ 2,433.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | $ 1,365.68 |
| 05-18-2023 | 300 | 8.11 | $ 2,433.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | $ 1,365.68 |
| 05-19-2023 | 500 | 7.97 | $ 3,985.00 | | | | | | - | 500 | 500 | $ 03.56 | $ 1,778.87 | $ 2,206.13 |
| 05-19-2023 | 500 | 7.97 | $ 3,985.00 | | | | | | - | 500 | 500 | $ 03.56 | $ 1,778.87 | $ 2,206.13 |
| 05-22-2023 | 300 | 8.19 | $ 2,457.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | $ 1,389.68 |
| 05-22-2023 | 200 | 8.11 | $ 1,622.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | $ 910.45 |
| 05-30-2023 | 300 | 8.45 | $ 2,535.00 | | | | | | - | 300 | 300 | $ 03.56 | $ 1,067.32 | $ 1,467.68 |
| 05-30-2023 | 100 | 8.49 | $ 849.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 493.23 |
| 05-31-2023 | 100 | 8.84 | $ 884.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 528.23 |
| 05-31-2023 | 500 | 8.89 | $ 4,445.00 | | | | | | - | 500 | 500 | $ 03.56 | $ 1,778.87 | $ 2,666.13 |
| 06-06-2023 | 50 | 8.8 | $ 440.00 | | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | $ 262.11 |
| 06-07-2023 | 50 | 9.41 | $ 470.50 | | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | $ 292.61 |
| 06-12-2023 | 50 | 10 | $ 500.00 | | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | $ 322.11 |
| 06-13-2023 | 100 | 10.9 | $ 1,090.00 | | | | | | - | 100 | 100 | $ 03.56 | $ 355.77 | $ 734.23 |
| 06-14-2023 | 150 | 12 | $ 1,800.00 | | | | | | - | 150 | 150 | $ 03.56 | $ 533.66 | $ 1,266.34 |
| 06-14-2023 | 150 | 11.96 | $ 1,794.00 | | | | | | - | 150 | 150 | $ 03.56 | $ 533.66 | $ 1,260.34 |
| 06-14-2023 | 62 | 11.97 | $ 742.14 | | | | | | - | 62 | 62 | $ 03.56 | $ 220.58 | $ 521.56 |
| 06-14-2023 | 88 | 11.98 | $ 1,054.24 | | | | | | - | 88 | 88 | $ 03.56 | $ 313.08 | $ 741.16 |
| 06-14-2023 | 50 | 11.8 | $ 590.00 | | | | | | - | 50 | 50 | $ 03.56 | $ 177.89 | $ 412.11 |
| 06-14-2023 | 100 | 11.96 | $ 1,196.00 | 11-10-2023 | 100 | | $ 03.33 | $ 333.00 | - | - | - | $ 03.56 | | $ 863.00 |
| 06-14-2023 | 200 | 11.96 | $ 2,392.00 | | | | | | - | 200 | 200 | $ 03.56 | $ 711.55 | $ 1,680.45 |
| 06-14-2023 | 200 | 10.75 | $ 2,150.00 | 11-10-2023 | 200 | | $ 03.33 | $ 666.00 | - | - | - | $ 03.56 | | $ 1,484.00 |
| 06-15-2023 | 100 | 10.48 | $ 1,048.00 | 11-10-2023 | 100 | | $ 03.33 | $ 333.00 | - | - | - | $ 03.56 | | $ 715.00 |
| 06-15-2023 | 300 | 11.02 | $ 3,306.00 | 11-10-2023 | 300 | | $ 03.33 | $ 999.00 | - | - | - | $ 03.56 | | $ 2,307.00 |
| 06-20-2023 | 100 | 10.28 | $ 1,028.00 | 11-10-2023 | 100 | | $ 03.33 | $ 333.00 | - | - | - | $ 03.56 | | $ 695.00 |
| 06-20-2023 | 300 | 10.29 | $ 3,087.00 | 11-10-2023 | 300 | | $ 03.33 | $ 999.00 | - | - | - | $ 03.56 | | $ 2,088.00 |
| 07-05-2023 | 500 | 10.45 | $ 5,225.00 | 11-10-2023 | 500 | | $ 03.33 | $ 1,665.00 | - | - | - | $ 03.56 | | $ 3,560.00 |
| 07-05-2023 | 500 | 10.31 | $ 5,155.00 | 11-10-2023 | 500 | | $ 03.33 | $ 1,665.00 | - | - | - | $ 03.56 | | $ 3,490.00 |
| 07-05-2023 | 100 | 10.86 | $ 1,086.00 | 11-10-2023 | 100 | | $ 03.33 | $ 333.00 | - | - | - | $ 03.56 | | $ 753.00 |
| 07-10-2023 | 400 | 10.7 | $ 4,280.00 | 11-10-2023 | 400 | | $ 03.33 | $ 1,332.00 | - | - | - | $ 03.56 | | $ 2,948.00 |
| 07-12-2023 | 50 | 11.47 | $ 573.50 | 11-10-2023 | 50 | | $ 03.33 | $ 166.50 | - | - | - | $ 03.56 | | $ 407.00 |
| 07-13-2023 | 50 | 11.63 | $ 581.50 | 11-10-2023 | 50 | | $ 03.33 | $ 166.50 | - | - | - | $ 03.56 | | $ 415.00 |
| 07-14-2023 | 100 | 13.28 | $ 1,328.00 | 11-10-2023 | 100 | | $ 03.33 | $ 333.00 | - | - | - | $ 03.56 | | $ 995.00 |
| 07-14-2023 | 100 | 13.19 | $ 1,319.00 | 11-10-2023 | 100 | | $ 03.33 | $ 333.00 | - | - | - | $ 03.56 | | $ 986.00 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | | | | Price | Amount | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-14-2023 | 124 | 13.19 | $1,635.56 | 11-10-2023 | 124 | $03.33 | $412.92 | - | - | - | $03.56 | | $1,222.64 |
| 07-14-2023 | 76 | 13.2 | $1,003.20 | 11-10-2023 | 76 | $03.33 | $253.08 | - | - | - | $03.56 | | $750.12 |
| 07-14-2023 | 100 | 13.24 | $1,324.00 | 07-14-2023 | 100 | $12.01 | $1,201.00 | - | - | - | $03.56 | | |
| 07-14-2023 | 200 | 13.31 | $2,662.00 | 07-14-2023 | 200 | $12.04 | $2,408.00 | - | - | - | $03.56 | | |
| 07-19-2023 | 100 | 13.34 | $1,334.00 | 11-10-2023 | 100 | $03.33 | $333.00 | - | - | - | $03.56 | | $1,001.00 |
| 07-20-2023 | 100 | 12.56 | $1,256.00 | 11-10-2023 | 100 | $03.33 | $333.00 | - | - | - | $03.56 | | $923.00 |
| 07-20-2023 | 200 | 12.66 | $2,532.00 | 11-10-2023 | 200 | $03.33 | $666.00 | - | - | - | $03.56 | | $1,866.00 |
| 07-21-2023 | 100 | 12.53 | $1,253.00 | 11-10-2023 | 100 | $03.33 | $333.00 | - | - | - | $03.56 | | $920.00 |
| 07-31-2023 | 50 | 12.51 | $625.50 | 11-10-2023 | 50 | $03.33 | $166.50 | - | - | - | $03.56 | | $459.00 |
| 08-04-2023 | 50 | 11.85 | $592.50 | 11-10-2023 | 50 | $03.33 | $166.50 | - | - | - | $03.56 | | $426.00 |
| 08-04-2023 | 100 | 11.85 | $1,185.00 | 11-10-2023 | 100 | $03.33 | $333.00 | - | - | - | $03.56 | | $852.00 |
| 08-14-2023 | 100 | 9.22 | $922.00 | 11-10-2023 | 100 | $03.33 | $333.00 | - | - | - | $03.56 | | $589.00 |
| 09-11-2023 | 400 | 8.02 | $3,208.00 | 11-10-2023 | 400 | $03.33 | $1,332.00 | - | - | - | $03.56 | | $1,876.00 |
| 09-11-2023 | 300 | 8.03 | $2,409.00 | 11-10-2023 | 300 | $03.33 | $999.00 | - | - | - | $03.56 | | $1,410.00 |
| 09-15-2023 | 200 | 8.84 | $1,768.00 | 11-10-2023 | 200 | $03.33 | $666.00 | - | - | - | $03.56 | | $1,102.00 |
| 10-12-2023 | 300 | 7.57 | $2,271.00 | 11-10-2023 | 300 | $03.33 | $999.00 | - | - | - | $03.56 | | $1,272.00 |
| 11-02-2023 | 200 | 6.06 | $1,212.00 | 11-10-2023 | 200 | $03.33 | $666.00 | - | - | - | $03.56 | | $546.00 |
| 11-03-2023 | 500 | 6.29 | $3,145.00 | 11-10-2023 | 500 | $03.33 | $1,665.00 | - | - | - | $03.56 | | $1,480.00 |
| 11-10-2023 | 100 | 3.3 | $330.00 | 11-10-2023 | 100 | $03.33 | $333.00 | - | - | - | $03.56 | | -$03.00 |
| 11-10-2023 | 50 | 3.39 | $169.50 | 11-10-2023 | 50 | $03.33 | $166.50 | - | - | - | $03.56 | | $03.00 |
| 11-10-2023 | 50 | 3.38 | $169.00 | 11-10-2023 | 50 | $03.33 | $166.50 | - | - | - | $03.56 | | $02.50 |
| 11-13-2023 | 100 | 3.5 | $350.00 | | | | | - | 100 | 100 | $03.56 | $355.77 | -$05.77 |
| 11-14-2023 | 200 | 3.49 | $698.00 | | | | | - | 200 | 200 | $03.56 | $711.55 | -$13.55 |
| 11-14-2023 | 300 | 3.79 | $1,137.00 | | | | | - | 300 | 300 | $03.56 | $1,067.32 | $69.68 |
| 11-14-2023 | 300 | 3.86 | $1,158.00 | | | | | - | 300 | 300 | $03.56 | $1,067.32 | $90.68 |
| 11-14-2023 | 300 | 3.89 | $1,167.00 | | | | | - | 300 | 300 | $03.56 | $1,067.32 | $99.68 |
| 11-14-2023 | 400 | 4.03 | $1,612.00 | | | | | - | 400 | 400 | $03.56 | $1,423.10 | $188.90 |
| 11-14-2023 | 200 | 3.95 | $790.00 | | | | | - | 200 | 200 | $03.56 | $711.55 | $78.45 |
| 11-15-2023 | 100 | 4.46 | $446.00 | | | | | - | 100 | 100 | $03.56 | $355.77 | $90.23 |
| 11-15-2023 | 100 | 4.46 | $446.00 | | | | | - | 100 | 100 | $03.56 | $355.77 | $90.23 |
| 11-15-2023 | 100 | 4.46 | $446.00 | | | | | - | 100 | 100 | $03.56 | $355.77 | $90.23 |
| 11-15-2023 | 62 | 4.46 | $276.52 | | | | | - | 62 | 62 | $03.56 | $220.58 | $55.94 |
| 11-15-2023 | 138 | 4.46 | $615.48 | | | | | - | 138 | 138 | $03.56 | $490.97 | $124.51 |
| 11-15-2023 | 300 | 4.38 | $1,314.00 | | | | | - | 300 | 300 | $03.56 | $1,067.32 | $246.68 |
| 11-16-2023 | 200 | 4.05 | $810.00 | | | | | - | 200 | 200 | $03.56 | $711.55 | $98.45 |
| 11-16-2023 | 200 | 4.05 | $810.00 | | | | | - | 200 | 200 | $03.56 | $711.55 | $98.45 |
| 11-28-2023 | 200 | 3.64 | $728.00 | | | | | - | 200 | 200 | $03.56 | $711.55 | $16.45 |
| 11-29-2023 | 50 | 4.13 | $206.50 | | | | | - | 50 | 50 | $03.56 | $177.89 | $28.61 |
| 12-04-2023 | 150 | 4.58 | $687.00 | | | | | - | 150 | 150 | $03.56 | $533.66 | $153.34 |
| 12-06-2023 | 300 | 4.05 | $1,215.00 | | | | | - | 300 | 300 | $03.56 | $1,067.32 | $147.68 |
| 12-06-2023 | 500 | 4.05 | $2,025.00 | | | | | - | 500 | 500 | $03.56 | $1,778.87 | $246.13 |
| **Total:** | **16,050** | | **$131,045.14** | | **6,300** | | **$23,589.00** | | **9,750** | **9,750** | | **$34,687.98** | **$72,391.16** |

| SUMMARY OF FINANCIAL INTEREST - ALL FUNDS | |
|---|---|
| **DURALIFO* Total** | $391,489.33 |
| **Gross Shares Purchased** | 208,911 |
| **Net Shares Retained** | 54,202 |
| **Net Funds Expended** | $614,265.45 |